**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Joe JOYNER, Defendant—Appellant.**

No. 07–4401.

United States Court of Appeals, Fourth Circuit.

Submitted: Feb. 27, 2008.

Decided: March 10, 2008.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Raleigh, North Carolina, for Appellant. George E.B. Holding, United States Attorney, Anne M. Hayes, Banumathi Rangarajan, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON, GREGORY, and SHEDD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Joe Clinton Joyner pleaded guilty to two counts of bank robbery in violation of 18 U.S.C. § 2113(a) (2000). On appeal Joyner contends his 156–month sentence is unreasonable. We affirm.

Appellate courts review sentences imposed by district courts for reasonableness, applying an abuse of discretion standard. *Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007). When sentencing a defendant, a district court must: (1) properly calculate the guidelines range; (2) determine whether a sentence within that range serves the factors set out in 18 U.S.C. § 3553(a); (3) implement mandatory statutory limitations; and (4) explain its reasons for selecting a sentence. *United States v. Green,* 436 F.3d 449, 455–56 (4th Cir.), *cert. denied,* 547 U.S. 1156, 126 S.Ct. 2309, 164 L.Ed.2d 828 (2006). A sentence within a correctly calculated advisory guidelines range is presumptively reasonable. *United States v. Moreland,* 437 F.3d 424, 433 (4th Cir.), *cert. denied,* 547 U.S. 1142, 126 S.Ct. 2054, 164 L.Ed.2d 804 (2006); *Rita v. United States,* —— U.S. ——, 127 S.Ct. 2456, 2462–69, 168 L.Ed.2d 203 (2007) (upholding presumption of reasonableness for within-guidelines sentence).

Our review of the record reveals no procedural or substantive error with respect to Joyner's 156–month sentence. The sentencing court followed the required steps in sentencing Joyner: (1) it properly calculated the guidelines range; (2) allowed both parties an opportunity to argue for whatever sentence they deemed appropriate; and (3) considered the § 3553(a)

factors. *See Gall,* 128 S.Ct. at 596–97. The court considered counsel's argument that it should take into account in sentencing Joyner the fact that his IQ is 68, in the mild mental retardation range. Moreover, Joyner did not request a sentence outside of the guidelines, or a particular sentence within the range. Under these circumstances, Joyner cannot overcome the presumptive reasonableness of his sentence within the guidelines range.

Accordingly, we affirm Joyner's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*